| FAN | BAN | GROUP ID | CTN | BAN close date | Date of use | Time of use | To/From | Category | Roaming in | Type | KB/Msg/M | Rate Pd | Feature | In/Out | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 10/3/2019 | 13:51 | (216) 214-0911 | Domestic | | MTM TEXT MESSAGE | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 10/3/2019 | 13:51 | (216) 214-0911 | Domestic | | MTM TEXT MESSAGE | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 10/3/2019 | 13:51 | (216) 214-0911 | Domestic | | MTM TEXT MESSAGE | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/15/2019 | 19:46 | (216) 214-1771 | Domestic | | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/15/2019 | 19:46 | (216) 214-1771 | Domestic | | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/15/2019 | 16:21 | (216) 214-1771 | Domestic | | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/12/2019 | 8:23 | (216) 856-2520 | Domestic | | MTM TEXT MESSAGE | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/12/2019 | 8:24 | (216) 856-2520 | Domestic | | MTM TEXT MESSAGE | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/12/2019 | 7:27 | (216) 856-2520 | Domestic | | MTM TEXT MESSAGE | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/12/2019 | 8:27 | (216) 856-2520 | Domestic | | MTM TEXT MESSAGE | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/12/2019 | 8:25 | (216) 856-2520 | Domestic | | MTM TEXT MESSAGE | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/14/2019 | 8:09 | (216) 870-0111 | Domestic | | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/13/2019 | 16:09 | (216) 870-0111 | Domestic | | Pict Video MSG | 1 Msg | AT | MMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/14/2019 | 8:09 | (216) 870-0111 | Domestic | | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/29/2019 | 11:14 | 287898 | Domestic | | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/25/2019 | 9:09 | 287898 | Domestic | | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/27/2019 | 10:08 | 287898 | Domestic | | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/21/2019 | 15:30 | (330) 310-0663 | Domestic | | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/21/2019 | 13:47 | (330) 310-0663 | Domestic | | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/21/2019 | 15:30 | (330) 310-0663 | Domestic | | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/21/2019 | 13:00 | (330) 310-0663 | Domestic | | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/21/2019 | 13:47 | (330) 310-0663 | Domestic | | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/21/2019 | 13:47 | (330) 310-0663 | Domestic | | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/5/2019 | 10:08 | (330) 714-9050 | Domestic | | MTM TEXT MESSAGE | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/5/2019 | 10:28 | (330) 714-9050 | Domestic | | MTM TEXT MESSAGE | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/5/2019 | 10:16 | (330) 777-9282 | Domestic | | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/5/2019 | 9:27 | (330) 777-9282 | Domestic | | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/5/2019 | 9:22 | (330) 777-9282 | Domestic | | Pict Video MSG | 1 Msg | AT | MMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/11/2019 | 13:32 | (330) 780-7615 | Domestic | | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/11/2019 | 13:21 | (330) 780-7615 | Domestic | | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/11/2019 | 10:07 | (330) 780-7615 | Domestic | | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/11/2019 | 10:09 | (330) 780-7615 | Domestic | | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/11/2019 | 10:09 | (330) 780-7615 | Domestic | | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 10/2/2019 | 9:31 | (330) 780-7615 | Domestic | | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 10/1/2019 | 9:56 | (330) 808-9797 | Domestic | | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 10/3/2019 | 18:23 | (330) 808-9797 | Domestic | | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 10/3/2019 | 18:47 | (330) 808-9797 | Domestic | | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/19/2019 | 13:58 | (330) 808-9797 | Domestic | | Pict Video MSG | 1 Msg | AT | MMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/26/2019 | 10:38 | (330) 808-9797 | Domestic | | Pict Video MSG | 1 Msg | AT | MMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/26/2019 | 18:07 | (330) 808-9797 | Domestic | | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/27/2019 | 16:42 | (330) 808-9797 | Domestic | | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/27/2019 | 16:50 | (330) 808-9797 | Domestic | | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/27/2019 | 18:22 | (330) 808-9797 | Domestic | | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/28/2019 | 17:37 | (330) 808-9797 | Domestic | | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/28/2019 | 22:12 | (330) 808-9797 | Domestic | | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/28/2019 | 22:15 | (330) 808-9797 | Domestic | | Text Message | 1 Msg | AT | SMH | 1 | |

EXHIBIT Q

| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/28/2019 | 22:15 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/28/2019 | 22:20 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/28/2019 | 22:32 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/28/2019 | 22:39 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/29/2019 | 11:50 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/29/2019 | 13:50 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/29/2019 | 14:05 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/17/2019 | 10:51 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/17/2019 | 10:51 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/17/2019 | 10:51 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/17/2019 | 10:51 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/17/2019 | 10:51 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/17/2019 | 10:51 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/26/2019 | 10:37 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/26/2019 | 17:49 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/17/2019 | 14:51 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/17/2019 | 14:51 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/17/2019 | 15:06 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/17/2019 | 17:32 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/18/2019 | 10:35 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/18/2019 | 10:50 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/18/2019 | 22:03 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/19/2019 | 9:38 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/19/2019 | 10:04 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/19/2019 | 13:33 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/13/2019 | 18:11 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/13/2019 | 18:50 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/13/2019 | 20:06 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/13/2019 | 20:18 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/13/2019 | 20:28 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/13/2019 | 20:56 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/12/2019 | 18:00 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/12/2019 | 18:01 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 10/1/2019 | 9:26 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 10/1/2019 | 9:28 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 10/1/2019 | 9:40 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/6/2019 | 17:26 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/8/2019 | 8:58 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/8/2019 | 12:04 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/5/2019 | 21:05 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/5/2019 | 21:05 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/6/2019 | 12:09 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/5/2019 | 13:38 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/5/2019 | 14:44 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/12/2019 | 18:06 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/13/2019 | 18:08 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/16/2019 | 9:42 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/16/2019 | 9:44 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/17/2019 | 10:51 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/17/2019 | 10:51 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/17/2019 | 10:51 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/12/2019 | 17:27 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/12/2019 | 17:54 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/12/2019 | 17:54 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 10/3/2019 | 18:48 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 10/3/2019 | 18:48 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 10/3/2019 | 19:01 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/6/2019 | 12:09 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/6/2019 | 12:58 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 10/1/2019 | 12:34 | (424) 203-4453 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/10/2019 | 15:32 | (424) 282-6678 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/25/2019 | 14:37 | (424) 282-6678 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/26/2019 | 18:01 | (424) 282-6678 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/5/2019 | 18:00 | (424) 282-6678 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/10/2019 | 15:31 | (424) 282-6678 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/19/2019 | 15:08 | (440) 858-5564 | Domestic | MTM TEXT MESSAGE | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/19/2019 | 15:39 | (440) 858-5564 | Domestic | MTM TEXT MESSAGE | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/11/2019 | 17:02 | (470) 250-1202 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/6/2019 | 12:01 | 53618 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/5/2019 | 10:05 | (561) 876-7285 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/5/2019 | 10:03 | (561) 876-7285 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/5/2019 | 10:03 | (561) 876-7285 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/5/2019 | 10:03 | (561) 876-7285 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/11/2019 | 17:29 | (660) 341-7479 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/29/2019 | 17:42 | (724) 944-6683 | Domestic | Pict Video MSG | 1 Msg | AT | MMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/29/2019 | 17:43 | (724) 944-6683 | Domestic | Pict Video MSG | 1 Msg | AT | MMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/29/2019 | 17:41 | (724) 944-6683 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/29/2019 | 17:43 | (724) 944-6683 | Domestic | Pict Video MSG | 1 Msg | AT | MMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/29/2019 | 21:43 | (724) 944-6683 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/29/2019 | 17:43 | (724) 944-6683 | Domestic | Pict Video MSG | 1 Msg | AT | MMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/12/2019 | 10:53 | (828) 289-0898 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/12/2019 | 10:53 | (828) 289-0898 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/12/2019 | 10:52 | (828) 289-0898 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/12/2019 | 9:56 | (828) 289-0898 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/12/2019 | 9:40 | (828) 289-0898 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/12/2019 | 8:28 | (828) 289-0898 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/12/2019 | 8:26 | (828) 289-0898 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/11/2019 | 18:10 | 85760 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/16/2019 | 15:24 | 85760 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/16/2019 | 15:24 | 85760 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/16/2019 | 15:23 | 85760 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/16/2019 | 15:23 | 85760 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/15/2019 | 13:13 | 85760 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/11/2019 | 18:10 | 85760 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/15/2019 | 13:13 | | 85760 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/11/2019 | 17:04 | (978) 502-6287 | | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/12/2019 | 3:07 | Data Transfer | | Domestic | KB | 1 KB | AT | GPRR | | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/12/2019 | 5:07 | Data Transfer | | Domestic | KB | 1 KB | AT | GPRR | | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/12/2019 | 15:07 | Data Transfer | | Domestic | KB | 1 KB | AT | GPRR | | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/12/2019 | 21:07 | Data Transfer | | Domestic | KB | 1 KB | AT | GPRR | | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/13/2019 | 1:07 | Data Transfer | | Domestic | KB | 1 KB | AT | GPRR | | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/13/2019 | 5:07 | Data Transfer | | Domestic | KB | 1 KB | AT | GPRR | | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/19/2019 | 7:07 | Data Transfer | | Domestic | KB | 1 KB | AT | GPRR | | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/19/2019 | 21:07 | Data Transfer | | Domestic | KB | 1 KB | AT | GPRR | | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/20/2019 | 1:07 | Data Transfer | | Domestic | KB | 1 KB | AT | GPRR | | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/20/2019 | 23:41 | Data Transfer | | Domestic | KB | 1 KB | AT | GPRR | | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/16/2019 | 1:07 | Data Transfer | | Domestic | KB | 1 KB | AT | GPRR | | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/16/2019 | 3:07 | Data Transfer | | Domestic | KB | 1 KB | AT | GPRR | | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/16/2019 | 5:07 | Data Transfer | | Domestic | KB | 1 KB | AT | GPRR | | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/16/2019 | 11:07 | Data Transfer | | Domestic | KB | 1 KB | AT | GPRR | | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/16/2019 | 13:07 | Data Transfer | | Domestic | KB | 1 KB | AT | GPRR | | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/16/2019 | 15:07 | Data Transfer | | Domestic | KB | 1 KB | AT | GPRR | | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/16/2019 | 17:07 | Data Transfer | | Domestic | KB | 1 KB | AT | GPRR | | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/16/2019 | 19:07 | Data Transfer | | Domestic | KB | 1 KB | AT | GPRR | | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/16/2019 | 23:07 | Data Transfer | | Domestic | KB | 1 KB | AT | GPRR | | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/17/2019 | 1:07 | Data Transfer | | Domestic | KB | 1 KB | AT | GPRR | | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/17/2019 | 3:07 | Data Transfer | | Domestic | KB | 1 KB | AT | GPRR | | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/17/2019 | 19:07 | Data Transfer | | Domestic | KB | 1 KB | AT | GPRR | | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/17/2019 | 23:07 | Data Transfer | | Domestic | KB | 1 KB | AT | GPRR | | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/24/2019 | 4:01 | Data Transfer | | Domestic | KB | 1 KB | AT | GPRR | | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/22/2019 | 16:01 | Data Transfer | | Domestic | KB | 1 KB | AT | GPRR | | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/22/2019 | 18:01 | Data Transfer | | Domestic | KB | 1 KB | AT | GPRR | | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/23/2019 | 4:01 | Data Transfer | | Domestic | KB | 1 KB | AT | GPRR | | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/23/2019 | 20:01 | Data Transfer | | Domestic | KB | 1 KB | AT | GPRR | | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/21/2019 | 3:41 | Data Transfer | | Domestic | KB | 1 KB | AT | GPRR | | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/21/2019 | 5:41 | Data Transfer | | Domestic | KB | 1 KB | AT | GPRR | | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/21/2019 | 7:41 | Data Transfer | | Domestic | KB | 1 KB | AT | GPRR | | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 10/2/2019 | 1:03 | Data Transfer | | Domestic | KB | 1 KB | AT | GPRR | | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 10/2/2019 | 3:03 | Data Transfer | | Domestic | KB | 1 KB | AT | GPRR | | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 10/2/2019 | 19:03 | Data Transfer | | Domestic | KB | 1 KB | AT | GPRR | | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/27/2019 | 20:18 | Data Transfer | | Domestic | KB | 1 KB | AT | GPRR | | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/27/2019 | 22:18 | Data Transfer | | Domestic | KB | 1 KB | AT | GPRR | | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/28/2019 | 0:18 | Data Transfer | | Domestic | KB | 1 KB | AT | GPRR | | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/28/2019 | 2:18 | Data Transfer | | Domestic | KB | 1 KB | AT | GPRR | | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/28/2019 | 4:18 | Data Transfer | | Domestic | KB | 1 KB | AT | GPRR | | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/28/2019 | 8:18 | Data Transfer | | Domestic | KB | 1 KB | AT | GPRR | | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/28/2019 | 12:18 | Data Transfer | | Domestic | KB | 1 KB | AT | GPRR | | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/28/2019 | 14:18 | Data Transfer | | Domestic | KB | 1 KB | AT | GPRR | | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/28/2019 | 22:18 | Data Transfer | | Domestic | KB | 1 KB | AT | GPRR | | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/29/2019 | 0:18 | Data Transfer | | Domestic | KB | 1 KB | AT | GPRR | | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/29/2019 | 2:18 | Data Transfer | | Domestic | KB | 1 KB | AT | GPRR | | 0 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/29/2019 | 4:18 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/29/2019 | 8:18 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/29/2019 | 10:18 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/29/2019 | 12:18 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 10/4/2019 | 3:50 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 10/4/2019 | 13:50 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/29/2019 | 23:03 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/30/2019 | 1:03 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/30/2019 | 3:03 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/30/2019 | 11:03 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/30/2019 | 13:03 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/30/2019 | 15:03 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/30/2019 | 19:03 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/30/2019 | 21:03 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/30/2019 | 23:03 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 10/1/2019 | 1:03 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 10/1/2019 | 3:03 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 10/1/2019 | 19:03 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 10/1/2019 | 21:03 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/26/2019 | 1:44 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/26/2019 | 5:44 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/26/2019 | 7:44 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/25/2019 | 21:44 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/24/2019 | 0:01 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/29/2019 | 14:18 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/29/2019 | 16:18 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/29/2019 | 21:03 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/10/2019 | 21:07 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/10/2019 | 23:07 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/10/2019 | 1:07 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/10/2019 | 3:07 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/18/2019 | 1:07 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/18/2019 | 3:07 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/13/2019 | 23:07 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/14/2019 | 1:07 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/14/2019 | 3:07 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/14/2019 | 5:07 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/14/2019 | 7:07 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/14/2019 | 9:07 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/15/2019 | 13:07 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/15/2019 | 15:07 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/15/2019 | 17:07 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/15/2019 | 21:07 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/15/2019 | 23:07 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/11/2019 | 1:07 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/11/2019 | 3:07 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/11/2019 | 13:07 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/11/2019 | 19:07 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/11/2019 | 21:07 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/11/2019 | 23:07 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/12/2019 | 23:07 | Data Transfer | Domestic | KB | 2 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/13/2019 | 3:07 | Data Transfer | Domestic | KB | 2 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/13/2019 | 7:07 | Data Transfer | Domestic | KB | 2 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/18/2019 | 19:07 | Data Transfer | Domestic | KB | 2 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/18/2019 | 23:07 | Data Transfer | Domestic | KB | 2 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/19/2019 | 1:07 | Data Transfer | Domestic | KB | 2 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/20/2019 | 21:41 | Data Transfer | Domestic | KB | 2 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/16/2019 | 21:07 | Data Transfer | Domestic | KB | 2 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/17/2019 | 21:07 | Data Transfer | Domestic | KB | 2 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/22/2019 | 22:01 | Data Transfer | Domestic | KB | 2 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/23/2019 | 0:01 | Data Transfer | Domestic | KB | 2 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/23/2019 | 2:01 | Data Transfer | Domestic | KB | 2 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/25/2019 | 23:44 | Data Transfer | Domestic | KB | 2 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/26/2019 | 9:44 | Data Transfer | Domestic | KB | 2 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/25/2019 | 4:01 | Data Transfer | Domestic | KB | 2 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/25/2019 | 19:44 | Data Transfer | Domestic | KB | 2 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/26/2019 | 11:44 | Data Transfer | Domestic | KB | 2 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/28/2019 | 10:18 | Data Transfer | Domestic | KB | 2 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/29/2019 | 6:18 | Data Transfer | Domestic | KB | 2 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 10/4/2019 | 1:50 | Data Transfer | Domestic | KB | 2 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/30/2019 | 5:03 | Data Transfer | Domestic | KB | 2 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 10/2/2019 | 11:03 | Data Transfer | Domestic | KB | 2 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 10/2/2019 | 13:03 | Data Transfer | Domestic | KB | 2 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 10/2/2019 | 23:03 | Data Transfer | Domestic | KB | 2 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 10/3/2019 | 23:50 | Data Transfer | Domestic | KB | 2 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/25/2019 | 17:44 | Data Transfer | Domestic | KB | 3 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 10/3/2019 | 19:50 | Data Transfer | Domestic | KB | 3 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/5/2019 | 21:00 | Data Transfer | Domestic | KB | 3 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/13/2019 | 21:07 | Data Transfer | Domestic | KB | 3 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/12/2019 | 1:07 | Data Transfer | Domestic | KB | 3 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/19/2019 | 3:07 | Data Transfer | Domestic | KB | 3 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/21/2019 | 16:26 | Data Transfer | Domestic | KB | 3 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/19/2019 | 15:07 | Data Transfer | Domestic | KB | 3 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/19/2019 | 19:07 | Data Transfer | Domestic | KB | 3 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/19/2019 | 23:07 | Data Transfer | Domestic | KB | 3 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/20/2019 | 3:07 | Data Transfer | Domestic | KB | 3 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/24/2019 | 10:01 | Data Transfer | Domestic | KB | 3 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/23/2019 | 22:01 | Data Transfer | Domestic | KB | 3 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/19/2019 | 9:07 | Data Transfer | Domestic | KB | 3 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/25/2019 | 15:44 | Data Transfer | Domestic | KB | 4 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/23/2019 | 18:01 | Data Transfer | Domestic | KB | 4 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/22/2019 | 14:01 | Data Transfer | Domestic | KB | 4 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/24/2019 | 2:01 | Data Transfer | Domestic | KB | 4 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/10/2019 | 9:07 | Data Transfer | Domestic | KB | 5 KB | AT | GPRR | 0 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 10/4/2019 | 11:50 | Data Transfer | Domestic | KB | 6 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/26/2019 | 17:50 | Data Transfer | Domestic | KB | 6 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 10/4/2019 | 2:15 | Data Transfer | Domestic | KB | 7 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 10/2/2019 | 9:03 | Data Transfer | Domestic | KB | 7 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/30/2019 | 7:03 | Data Transfer | Domestic | KB | 7 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 10/4/2019 | 7:50 | Data Transfer | Domestic | KB | 7 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/29/2019 | 19:03 | Data Transfer | Domestic | KB | 8 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/22/2019 | 20:01 | Data Transfer | Domestic | KB | 8 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 10/3/2019 | 17:50 | Data Transfer | Domestic | KB | 8 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 10/4/2019 | 9:50 | Data Transfer | Domestic | KB | 8 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/28/2019 | 6:18 | Data Transfer | Domestic | KB | 9 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/16/2019 | 7:07 | Data Transfer | Domestic | KB | 9 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/11/2019 | 11:07 | Data Transfer | Domestic | KB | 9 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 10/1/2019 | 23:03 | Data Transfer | Domestic | KB | 9 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/26/2019 | 15:44 | Data Transfer | Domestic | KB | 10 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/21/2019 | 1:41 | Data Transfer | Domestic | KB | 10 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/19/2019 | 13:07 | Data Transfer | Domestic | KB | 10 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/26/2019 | 13:44 | Data Transfer | Domestic | KB | 11 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/21/2019 | 9:41 | Data Transfer | Domestic | KB | 11 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/9/2019 | 23:07 | Data Transfer | Domestic | KB | 11 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/10/2019 | 19:07 | Data Transfer | Domestic | KB | 12 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 10/1/2019 | 17:03 | Data Transfer | Domestic | KB | 12 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/11/2019 | 9:07 | Data Transfer | Domestic | KB | 13 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/22/2019 | 10:01 | Data Transfer | Domestic | KB | 13 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/12/2019 | 13:07 | Data Transfer | Domestic | KB | 13 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/22/2019 | 12:01 | Data Transfer | Domestic | KB | 16 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/10/2019 | 13:07 | Data Transfer | Domestic | KB | 16 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/15/2019 | 19:07 | Data Transfer | Domestic | KB | 17 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/29/2019 | 18:18 | Data Transfer | Domestic | KB | 17 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 10/3/2019 | 21:50 | Data Transfer | Domestic | KB | 18 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/26/2019 | 3:44 | Data Transfer | Domestic | KB | 18 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/20/2019 | 19:41 | Data Transfer | Domestic | KB | 18 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/19/2019 | 11:07 | Data Transfer | Domestic | KB | 22 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/14/2019 | 11:07 | Data Transfer | Domestic | KB | 25 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/30/2019 | 9:03 | Data Transfer | Domestic | KB | 26 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/25/2019 | 0:01 | Data Transfer | Domestic | KB | 26 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/20/2019 | 7:07 | Data Transfer | Domestic | KB | 26 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/5/2019 | 21:00 | Data Transfer | Domestic | KB | 26 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/17/2019 | 17:07 | Data Transfer | Domestic | KB | 27 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/24/2019 | 8:01 | Data Transfer | Domestic | KB | 30 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/6/2019 | 19:16 | Data Transfer | Domestic | KB | 31 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/24/2019 | 14:01 | Data Transfer | Domestic | KB | 31 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/24/2019 | 12:01 | Data Transfer | Domestic | KB | 31 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/28/2019 | 20:18 | Data Transfer | Domestic | KB | 32 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/20/2019 | 13:41 | Data Transfer | Domestic | KB | 34 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/6/2019 | 15:16 | Data Transfer | Domestic | KB | 34 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/12/2019 | 7:07 | Data Transfer | Domestic | KB | 35 KB | AT | GPRR | 0 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/21/2019 | 11:41 | Data Transfer | Domestic | KB | 39 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/26/2019 | 17:44 | Data Transfer | Domestic | KB | 41 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/20/2019 | 17:41 | Data Transfer | Domestic | KB | 43 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/21/2019 | 20:26 | Data Transfer | Domestic | KB | 45 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/13/2019 | 9:07 | Data Transfer | Domestic | KB | 46 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/23/2019 | 10:01 | Data Transfer | Domestic | KB | 47 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/23/2019 | 8:01 | Data Transfer | Domestic | KB | 50 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/25/2019 | 2:01 | Data Transfer | Domestic | KB | 52 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/20/2019 | 11:07 | Data Transfer | Domestic | KB | 53 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/28/2019 | 16:18 | Data Transfer | Domestic | KB | 53 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/13/2019 | 19:07 | Data Transfer | Domestic | KB | 55 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/23/2019 | 6:01 | Data Transfer | Domestic | KB | 55 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/10/2019 | 11:07 | Data Transfer | Domestic | KB | 62 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/11/2019 | 15:07 | Data Transfer | Domestic | KB | 64 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/25/2019 | 11:44 | Data Transfer | Domestic | KB | 65 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/24/2019 | 22:01 | Data Transfer | Domestic | KB | 67 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/18/2019 | 21:07 | Data Transfer | Domestic | KB | 76 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/20/2019 | 5:07 | Data Transfer | Domestic | KB | 76 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/15/2019 | 11:07 | Data Transfer | Domestic | KB | 80 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/28/2019 | 18:18 | Data Transfer | Domestic | KB | 81 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/19/2019 | 5:07 | Data Transfer | Domestic | KB | 83 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/25/2019 | 13:44 | Data Transfer | Domestic | KB | 84 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/25/2019 | 8:01 | Data Transfer | Domestic | KB | 85 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/25/2019 | 10:01 | Data Transfer | Domestic | KB | 87 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/24/2019 | 18:01 | Data Transfer | Domestic | KB | 93 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/23/2019 | 16:01 | Data Transfer | Domestic | KB | 99 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/23/2019 | 14:01 | Data Transfer | Domestic | KB | 109 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/24/2019 | 20:01 | Data Transfer | Domestic | KB | 112 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 10/2/2019 | 21:03 | Data Transfer | Domestic | KB | 119 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/19/2019 | 17:07 | Data Transfer | Domestic | KB | 120 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 10/1/2019 | 11:03 | Data Transfer | Domestic | KB | 128 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/18/2019 | 17:07 | Data Transfer | Domestic | KB | 145 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/23/2019 | 12:01 | Data Transfer | Domestic | KB | 154 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/27/2019 | 2:50 | Data Transfer | Domestic | KB | 171 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/18/2019 | 5:07 | Data Transfer | Domestic | KB | 172 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/18/2019 | 15:07 | Data Transfer | Domestic | KB | 179 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/24/2019 | 6:01 | Data Transfer | Domestic | KB | 186 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/15/2019 | 1:07 | Data Transfer | Domestic | KB | 189 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/14/2019 | 21:07 | Data Transfer | Domestic | KB | 192 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/17/2019 | 9:07 | Data Transfer | Domestic | KB | 256 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/6/2019 | 17:16 | Data Transfer | Domestic | KB | 265 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/14/2019 | 23:07 | Data Transfer | Domestic | KB | 271 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/20/2019 | 15:41 | Data Transfer | Domestic | KB | 276 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/18/2019 | 13:07 | Data Transfer | Domestic | KB | 278 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/14/2019 | 19:07 | Data Transfer | Domestic | KB | 289 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/20/2019 | 9:07 | Data Transfer | Domestic | KB | 296 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/17/2019 | 11:07 | Data Transfer | Domestic | KB | 315 KB | AT | GPRR | 0 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/18/2019 | 7:07 | Data Transfer | Domestic | KB | 326 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/21/2019 | 18:26 | Data Transfer | Domestic | KB | 337 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/18/2019 | 11:07 | Data Transfer | Domestic | KB | 346 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/25/2019 | 6:01 | Data Transfer | Domestic | KB | 350 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/30/2019 | 17:03 | Data Transfer | Domestic | KB | 350 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/15/2019 | 7:07 | Data Transfer | Domestic | KB | 351 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/14/2019 | 17:07 | Data Transfer | Domestic | KB | 358 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/15/2019 | 5:07 | Data Transfer | Domestic | KB | 368 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/14/2019 | 15:07 | Data Transfer | Domestic | KB | 373 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/13/2019 | 13:07 | Data Transfer | Domestic | KB | 407 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/18/2019 | 9:07 | Data Transfer | Domestic | KB | 449 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/15/2019 | 3:07 | Data Transfer | Domestic | KB | 470 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/26/2019 | 19:50 | Data Transfer | Domestic | KB | 484 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 10/1/2019 | 13:03 | Data Transfer | Domestic | KB | 500 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/9/2019 | 2:30 | Data Transfer | Domestic | KB | 514 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/21/2019 | 14:26 | Data Transfer | Domestic | KB | 530 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/7/2019 | 2:51 | Data Transfer | Domestic | KB | 570 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/14/2019 | 13:07 | Data Transfer | Domestic | KB | 588 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/13/2019 | 15:07 | Data Transfer | Domestic | KB | 599 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/6/2019 | 15:15 | Data Transfer | Domestic | KB | 605 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/26/2019 | 17:50 | Data Transfer | Domestic | KB | 650 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/12/2019 | 9:07 | Data Transfer | Domestic | KB | 677 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/15/2019 | 9:07 | Data Transfer | Domestic | KB | 1025 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/21/2019 | 13:35 | Data Transfer | Domestic | KB | 1058 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 10/3/2019 | 7:39 | Data Transfer | Domestic | KB | 1080 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/8/2019 | 2:51 | Data Transfer | Domestic | KB | 1106 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/6/2019 | 2:00 | Data Transfer | Domestic | KB | 1311 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/24/2019 | 16:01 | Data Transfer | Domestic | KB | 1365 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/6/2019 | 15:16 | Data Transfer | Domestic | KB | 1443 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/27/2019 | 18:18 | Data Transfer | Domestic | KB | 1505 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 10/1/2019 | 9:03 | Data Transfer | Domestic | KB | 1810 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/10/2019 | 17:07 | Data Transfer | Domestic | KB | 2379 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/17/2019 | 15:07 | Data Transfer | Domestic | KB | 2921 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/5/2019 | 9:02 | Data Transfer | Domestic | KB | 3034 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/13/2019 | 17:07 | Data Transfer | Domestic | KB | 3330 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/17/2019 | 13:07 | Data Transfer | Domestic | KB | 4041 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/17/2019 | 7:07 | Data Transfer | Domestic | KB | 4844 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/10/2019 | 5:07 | Data Transfer | Domestic | KB | 8874 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 10/3/2019 | 13:50 | Data Transfer | Domestic | KB | 9340 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/11/2019 | 5:07 | Data Transfer | Domestic | KB | 9580 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/12/2019 | 11:07 | Data Transfer | Domestic | KB | 13207 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/12/2019 | 19:07 | Data Transfer | Domestic | KB | 14593 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 10/2/2019 | 7:03 | Data Transfer | Domestic | KB | 15002 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 10/4/2019 | 5:50 | Data Transfer | Domestic | KB | 18026 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/11/2019 | 17:07 | Data Transfer | Domestic | KB | 19014 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 10/1/2019 | 7:03 | Data Transfer | Domestic | KB | 19140 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 10/3/2019 | 15:50 | Data Transfer | Domestic | KB | 19948 KB | AT | GPRR | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 10/4/2019 | 15:50 | Data Transfer | Domestic | KB | 20128 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/12/2019 | 17:07 | Data Transfer | Domestic | KB | 20507 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/5/2019 | 2:12 | Data Transfer | Domestic | KB | 20548 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/5/2019 | 7:32 | Data Transfer | Domestic | KB | 20714 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/10/2019 | 7:07 | Data Transfer | Domestic | KB | 23627 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/16/2019 | 9:07 | Data Transfer | Domestic | KB | 24588 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/11/2019 | 7:07 | Data Transfer | Domestic | KB | 26224 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/17/2019 | 5:07 | Data Transfer | Domestic | KB | 26379 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 10/1/2019 | 5:03 | Data Transfer | Domestic | KB | 28673 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 10/2/2019 | 5:03 | Data Transfer | Domestic | KB | 30945 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/13/2019 | 11:07 | Data Transfer | Domestic | KB | 39566 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 10/1/2019 | 15:03 | Data Transfer | Domestic | KB | 41362 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 10/2/2019 | 15:03 | Data Transfer | Domestic | KB | 42537 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 9/10/2019 | 15:07 | Data Transfer | Domestic | KB | 43600 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 10/4/2019 | 10/2/2019 | 17:03 | Data Transfer | Domestic | KB | 55028 KB | AT | GPRR | 0 |