| FAN | BAN | GROUP ID | CTN | BAN close date | Date of use | Time of use | To/From | Category | Roaming in | Type | KB/Msg/M | Rate Pd | Feature | In/Out | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 11/3/2019 | 15:57 | 22123 | Domestic | | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 11/4/2019 | 13:35 | 22123 | Domestic | | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/5/2019 | 11:05 | 287898 | Domestic | | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/7/2019 | 11:38 | (330) 283-1851 | Domestic | | MTM TEXT MESSAGE | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/7/2019 | 10:12 | (330) 283-1851 | Domestic | | MTM TEXT MESSAGE | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/22/2019 | 21:34 | (330) 714-1685 | Domestic | | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/20/2019 | 13:32 | (330) 714-9050 | Domestic | | Pict Video MSG | 1 Msg | AT | MMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/20/2019 | 13:32 | (330) 714-9050 | Domestic | | Pict Video MSG | 1 Msg | AT | MMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/24/2019 | 13:00 | (330) 714-9050 | Domestic | | MTM TEXT MESSAGE | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/24/2019 | 13:04 | (330) 714-9050 | Domestic | | MTM TEXT MESSAGE | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/24/2019 | 13:06 | (330) 714-9050 | Domestic | | MTM TEXT MESSAGE | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/24/2019 | 13:09 | (330) 714-9050 | Domestic | | MTM TEXT MESSAGE | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/27/2019 | 19:25 | (330) 714-9050 | Domestic | | MTM TEXT MESSAGE | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/27/2019 | 19:38 | (330) 714-9050 | Domestic | | MTM TEXT MESSAGE | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/20/2019 | 13:31 | (330) 714-9050 | Domestic | | Pict Video MSG | 1 Msg | AT | MMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/20/2019 | 13:31 | (330) 714-9050 | Domestic | | Pict Video MSG | 1 Msg | AT | MMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/20/2019 | 13:31 | (330) 714-9050 | Domestic | | MTM TEXT MESSAGE | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/20/2019 | 13:31 | (330) 714-9050 | Domestic | | Pict Video MSG | 1 Msg | AT | MMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/22/2019 | 12:25 | (330) 777-9282 | Domestic | | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/21/2019 | 16:18 | (330) 777-9282 | Domestic | | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/21/2019 | 16:18 | (330) 777-9282 | Domestic | | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/21/2019 | 16:18 | (330) 777-9282 | Domestic | | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/21/2019 | 16:47 | (330) 777-9282 | Domestic | | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/21/2019 | 16:47 | (330) 777-9282 | Domestic | | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/22/2019 | 11:58 | (330) 777-9282 | Domestic | | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/22/2019 | 12:00 | (330) 777-9282 | Domestic | | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/22/2019 | 12:00 | (330) 777-9282 | Domestic | | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/22/2019 | 12:01 | (330) 777-9282 | Domestic | | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/22/2019 | 12:02 | (330) 777-9282 | Domestic | | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/22/2019 | 12:02 | (330) 777-9282 | Domestic | | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/22/2019 | 12:03 | (330) 777-9282 | Domestic | | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/22/2019 | 12:04 | (330) 777-9282 | Domestic | | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/22/2019 | 12:05 | (330) 777-9282 | Domestic | | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/22/2019 | 12:05 | (330) 777-9282 | Domestic | | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/22/2019 | 12:07 | (330) 777-9282 | Domestic | | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/22/2019 | 12:07 | (330) 777-9282 | Domestic | | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/20/2019 | 17:48 | (330) 777-9282 | Domestic | | Pict Video MSG | 1 Msg | AT | MMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/20/2019 | 20:49 | (330) 777-9282 | Domestic | | Pict Video MSG | 1 Msg | AT | MMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/22/2019 | 11:58 | (330) 777-9282 | Domestic | | Pict Video MSG | 1 Msg | AT | MMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/22/2019 | 19:37 | (330) 777-9282 | Domestic | | Pict Video MSG | 1 Msg | AT | MMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 11/3/2019 | 17:15 | (330) 777-9282 | Domestic | | Pict Video MSG | 1 Msg | AT | MMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/13/2019 | 9:28 | (330) 777-9282 | Domestic | | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/13/2019 | 9:33 | (330) 777-9282 | Domestic | | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/13/2019 | 9:36 | (330) 777-9282 | Domestic | | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/13/2019 | 9:40 | (330) 777-9282 | Domestic | | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/13/2019 | 9:40 | (330) 777-9282 | Domestic | | Text Message | 1 Msg | AT | SMH | 1 | 0 |

EXHIBIT R

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/13/2019 | 9:40 | (330) 777-9282 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/13/2019 | 9:40 | (330) 777-9282 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/13/2019 | 9:40 | (330) 777-9282 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/13/2019 | 9:58 | (330) 777-9282 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/13/2019 | 9:58 | (330) 777-9282 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/13/2019 | 9:58 | (330) 777-9282 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/13/2019 | 9:58 | (330) 777-9282 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/13/2019 | 9:58 | (330) 777-9282 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/7/2019 | 10:33 | (330) 777-9282 | Domestic | Pict Video MSG | 1 Msg | AT | MMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/7/2019 | 10:59 | (330) 777-9282 | Domestic | Pict Video MSG | 1 Msg | AT | MMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/8/2019 | 13:06 | (330) 777-9282 | Domestic | Pict Video MSG | 1 Msg | AT | MMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/16/2019 | 17:36 | (330) 777-9282 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/16/2019 | 18:46 | (330) 777-9282 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/16/2019 | 18:59 | (330) 777-9282 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/19/2019 | 18:35 | (330) 777-9282 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/19/2019 | 18:36 | (330) 777-9282 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/19/2019 | 19:41 | (330) 777-9282 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/19/2019 | 21:12 | (330) 777-9282 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/7/2019 | 11:05 | (330) 777-9282 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/8/2019 | 13:08 | (330) 777-9282 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/8/2019 | 16:23 | (330) 777-9282 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/8/2019 | 16:23 | (330) 777-9282 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/11/2019 | 15:32 | (330) 777-9282 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/11/2019 | 15:47 | (330) 777-9282 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/11/2019 | 15:47 | (330) 777-9282 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/11/2019 | 15:49 | (330) 777-9282 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/24/2019 | 19:28 | (330) 777-9282 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/26/2019 | 10:13 | (330) 777-9282 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/26/2019 | 12:02 | (330) 777-9282 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/26/2019 | 12:02 | (330) 777-9282 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/22/2019 | 12:28 | (330) 777-9282 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/22/2019 | 12:32 | (330) 777-9282 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/22/2019 | 12:32 | (330) 777-9282 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/22/2019 | 12:32 | (330) 777-9282 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/22/2019 | 12:36 | (330) 777-9282 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/22/2019 | 12:36 | (330) 777-9282 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/22/2019 | 12:53 | (330) 777-9282 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/22/2019 | 12:53 | (330) 777-9282 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/22/2019 | 12:10 | (330) 777-9282 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/22/2019 | 12:10 | (330) 777-9282 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/22/2019 | 12:10 | (330) 777-9282 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/22/2019 | 12:11 | (330) 777-9282 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/22/2019 | 12:12 | (330) 777-9282 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/22/2019 | 12:13 | (330) 777-9282 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/22/2019 | 12:13 | (330) 777-9282 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/22/2019 | 12:15 | (330) 777-9282 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/22/2019 | 12:15 | (330) 777-9282 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4550938 | 2.87E+11 | G3303780( | 2.16E+09 | 11/4/2019 | 10/22/2019 | 12:19 | (330) 777-9282 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G3303780( | 2.16E+09 | 11/4/2019 | 10/22/2019 | 12:19 | (330) 777-9282 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G3303780( | 2.16E+09 | 11/4/2019 | 10/22/2019 | 12:23 | (330) 777-9282 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G3303780( | 2.16E+09 | 11/4/2019 | 11/3/2019 | 17:22 | (330) 777-9282 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G3303780( | 2.16E+09 | 11/4/2019 | 11/3/2019 | 17:22 | (330) 777-9282 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G3303780( | 2.16E+09 | 11/4/2019 | 11/3/2019 | 17:22 | (330) 777-9282 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G3303780( | 2.16E+09 | 11/4/2019 | 10/7/2019 | 10:18 | (330) 777-9282 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G3303780( | 2.16E+09 | 11/4/2019 | 10/7/2019 | 10:25 | (330) 777-9282 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G3303780( | 2.16E+09 | 11/4/2019 | 10/22/2019 | 12:25 | (330) 777-9282 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G3303780( | 2.16E+09 | 11/4/2019 | 10/22/2019 | 12:26 | (330) 777-9282 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G3303780( | 2.16E+09 | 11/4/2019 | 10/22/2019 | 12:26 | (330) 777-9282 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G3303780( | 2.16E+09 | 11/4/2019 | 10/22/2019 | 12:27 | (330) 777-9282 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G3303780( | 2.16E+09 | 11/4/2019 | 10/22/2019 | 12:27 | (330) 777-9282 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G3303780( | 2.16E+09 | 11/4/2019 | 10/22/2019 | 12:28 | (330) 777-9282 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G3303780( | 2.16E+09 | 11/4/2019 | 10/22/2019 | 12:28 | (330) 777-9282 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G3303780( | 2.16E+09 | 11/4/2019 | 10/22/2019 | 12:28 | (330) 777-9282 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G3303780( | 2.16E+09 | 11/4/2019 | 10/20/2019 | 8:48 | (330) 780-7615 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G3303780( | 2.16E+09 | 11/4/2019 | 10/8/2019 | 16:17 | (330) 780-7615 | Domestic | MTM TEXT MESSAGE | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G3303780( | 2.16E+09 | 11/4/2019 | 10/20/2019 | 8:50 | (330) 780-7615 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G3303780( | 2.16E+09 | 11/4/2019 | 10/20/2019 | 8:50 | (330) 780-7615 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G3303780( | 2.16E+09 | 11/4/2019 | 10/20/2019 | 11:14 | (330) 780-7615 | Domestic | MTM TEXT MESSAGE | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G3303780( | 2.16E+09 | 11/4/2019 | 10/20/2019 | 13:39 | (330) 780-7615 | Domestic | MTM TEXT MESSAGE | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G3303780( | 2.16E+09 | 11/4/2019 | 10/13/2019 | 11:12 | (330) 780-7615 | Domestic | Pict Video MSG | 1 Msg | AT | MMH | 1 | 0 |
| 4550938 | 2.87E+11 | G3303780( | 2.16E+09 | 11/4/2019 | 10/13/2019 | 10:46 | (330) 780-7615 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G3303780( | 2.16E+09 | 11/4/2019 | 10/13/2019 | 10:46 | (330) 780-7615 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G3303780( | 2.16E+09 | 11/4/2019 | 10/7/2019 | 10:09 | (330) 780-7615 | Domestic | Pict Video MSG | 1 Msg | AT | MMH | 1 | 0 |
| 4550938 | 2.87E+11 | G3303780( | 2.16E+09 | 11/4/2019 | 10/7/2019 | 10:14 | (330) 780-7615 | Domestic | Pict Video MSG | 1 Msg | AT | MMH | 1 | 0 |
| 4550938 | 2.87E+11 | G3303780( | 2.16E+09 | 11/4/2019 | 10/20/2019 | 8:18 | (330) 780-7615 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G3303780( | 2.16E+09 | 11/4/2019 | 10/20/2019 | 8:18 | (330) 780-7615 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G3303780( | 2.16E+09 | 11/4/2019 | 10/20/2019 | 8:45 | (330) 780-7615 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G3303780( | 2.16E+09 | 11/4/2019 | 10/20/2019 | 8:47 | (330) 780-7615 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G3303780( | 2.16E+09 | 11/4/2019 | 10/7/2019 | 11:35 | (330) 780-7615 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G3303780( | 2.16E+09 | 11/4/2019 | 10/7/2019 | 11:35 | (330) 780-7615 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G3303780( | 2.16E+09 | 11/4/2019 | 10/7/2019 | 11:37 | (330) 780-7615 | Domestic | MTM TEXT MESSAGE | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G3303780( | 2.16E+09 | 11/4/2019 | 10/7/2019 | 11:45 | (330) 780-7615 | Domestic | MTM TEXT MESSAGE | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G3303780( | 2.16E+09 | 11/4/2019 | 10/7/2019 | 17:06 | (330) 780-7615 | Domestic | MTM TEXT MESSAGE | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G3303780( | 2.16E+09 | 11/4/2019 | 10/7/2019 | 17:06 | (330) 780-7615 | Domestic | MTM TEXT MESSAGE | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G3303780( | 2.16E+09 | 11/4/2019 | 10/7/2019 | 17:06 | (330) 780-7615 | Domestic | MTM TEXT MESSAGE | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G3303780( | 2.16E+09 | 11/4/2019 | 10/8/2019 | 12:56 | (330) 780-7615 | Domestic | MTM TEXT MESSAGE | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G3303780( | 2.16E+09 | 11/4/2019 | 10/8/2019 | 13:02 | (330) 780-7615 | Domestic | MTM TEXT MESSAGE | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G3303780( | 2.16E+09 | 11/4/2019 | 10/8/2019 | 13:22 | (330) 780-7615 | Domestic | MTM TEXT MESSAGE | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G3303780( | 2.16E+09 | 11/4/2019 | 10/20/2019 | 8:49 | (330) 780-7615 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G3303780( | 2.16E+09 | 11/4/2019 | 10/7/2019 | 11:03 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G3303780( | 2.16E+09 | 11/4/2019 | 10/7/2019 | 11:04 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G3303780( | 2.16E+09 | 11/4/2019 | 10/7/2019 | 11:42 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G3303780( | 2.16E+09 | 11/4/2019 | 10/7/2019 | 11:56 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G3303780( | 2.16E+09 | 11/4/2019 | 10/7/2019 | 14:47 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/7/2019 | 14:48 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/7/2019 | 15:00 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/7/2019 | 15:12 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/7/2019 | 16:28 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/8/2019 | 16:21 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/8/2019 | 16:22 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/24/2019 | 7:43 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/24/2019 | 13:09 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/24/2019 | 13:12 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/24/2019 | 13:14 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/24/2019 | 13:15 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/24/2019 | 16:45 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/24/2019 | 16:46 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/24/2019 | 16:46 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/24/2019 | 17:43 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/24/2019 | 17:43 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/24/2019 | 17:43 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/24/2019 | 17:47 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/25/2019 | 15:53 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/25/2019 | 19:48 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/25/2019 | 19:59 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/25/2019 | 19:59 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/25/2019 | 20:00 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/25/2019 | 20:06 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/26/2019 | 22:15 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/27/2019 | 15:20 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/27/2019 | 19:17 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/27/2019 | 19:25 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/27/2019 | 19:45 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/7/2019 | 10:21 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/7/2019 | 10:57 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/24/2019 | 7:43 | (330) 808-9797 | Domestic | Pict Video MSG | 1 Msg | AT | MMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/24/2019 | 8:19 | (330) 808-9797 | Domestic | Pict Video MSG | 1 Msg | AT | MMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/27/2019 | 19:11 | (330) 808-9797 | Domestic | Pict Video MSG | 1 Msg | AT | MMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/27/2019 | 19:11 | (330) 808-9797 | Domestic | Pict Video MSG | 1 Msg | AT | MMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/27/2019 | 19:11 | (330) 808-9797 | Domestic | Pict Video MSG | 1 Msg | AT | MMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/27/2019 | 19:11 | (330) 808-9797 | Domestic | Pict Video MSG | 1 Msg | AT | MMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/27/2019 | 19:11 | (330) 808-9797 | Domestic | Pict Video MSG | 1 Msg | AT | MMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/27/2019 | 19:11 | (330) 808-9797 | Domestic | Pict Video MSG | 1 Msg | AT | MMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/27/2019 | 19:11 | (330) 808-9797 | Domestic | Pict Video MSG | 1 Msg | AT | MMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/27/2019 | 19:12 | (330) 808-9797 | Domestic | Pict Video MSG | 1 Msg | AT | MMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/23/2019 | 16:46 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/12/2019 | 16:37 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/12/2019 | 16:37 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/13/2019 | 10:52 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/13/2019 | 10:52 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/14/2019 | 17:46 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/14/2019 | 20:49 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/14/2019 | 20:51 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/14/2019 | 20:58 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/14/2019 | 20:58 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/14/2019 | 21:00 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/13/2019 | 10:52 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/13/2019 | 11:27 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/13/2019 | 11:27 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/13/2019 | 11:27 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/13/2019 | 11:27 | (330) 808-9797 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/20/2019 | 9:17 | (330) 819-1402 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/20/2019 | 9:29 | (330) 819-1402 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/14/2019 | 13:48 | (330) 819-1402 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/14/2019 | 13:18 | (330) 819-1402 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/20/2019 | 9:49 | (330) 819-1402 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/20/2019 | 9:50 | (330) 819-1402 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/20/2019 | 9:55 | (330) 819-1402 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/20/2019 | 9:58 | (330) 819-1402 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/20/2019 | 10:29 | (330) 819-1402 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/13/2019 | 20:55 | (330) 819-1402 | Domestic | Pict Video MSG | 1 Msg | AT | MMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/14/2019 | 13:50 | (330) 819-1402 | Domestic | Pict Video MSG | 1 Msg | AT | MMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/20/2019 | 9:17 | (330) 819-1402 | Domestic | Pict Video MSG | 1 Msg | AT | MMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/13/2019 | 9:37 | (330) 819-1402 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/13/2019 | 9:37 | (330) 819-1402 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/13/2019 | 9:40 | (330) 819-1402 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/13/2019 | 9:40 | (330) 819-1402 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/13/2019 | 9:41 | (330) 819-1402 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/13/2019 | 21:07 | (330) 819-1402 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/14/2019 | 10:33 | (330) 819-1402 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/14/2019 | 10:33 | (330) 819-1402 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/14/2019 | 13:13 | (330) 819-1402 | Domestic | Text Message | 1 Msg | AT | SMH | 2 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/14/2019 | 13:17 | (330) 819-1402 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/21/2019 | 15:28 | 96557 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/16/2019 | 20:56 | 96557 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/19/2019 | 19:40 | 96557 | Domestic | Text Message | 1 Msg | AT | SMH | 1 | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/28/2019 | 17:32 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/28/2019 | 21:32 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/28/2019 | 23:32 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/29/2019 | 1:32 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/29/2019 | 3:32 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/29/2019 | 5:32 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/29/2019 | 9:32 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/29/2019 | 11:32 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/29/2019 | 13:32 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/29/2019 | 15:32 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/30/2019 | 1:32 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | | 0 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/30/2019 | 3:32 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/30/2019 | 5:32 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/30/2019 | 7:32 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/30/2019 | 9:32 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/30/2019 | 11:32 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/30/2019 | 13:32 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 11/4/2019 | 9:56 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 11/4/2019 | 11:56 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 11/4/2019 | 13:56 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 11/4/2019 | 15:56 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 11/4/2019 | 17:56 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 11/4/2019 | 19:56 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 11/4/2019 | 21:56 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/30/2019 | 15:32 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/30/2019 | 17:32 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/30/2019 | 21:32 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/31/2019 | 1:32 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/31/2019 | 3:32 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/28/2019 | 3:32 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/28/2019 | 7:32 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 11/4/2019 | 7:56 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/5/2019 | 14:02 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/5/2019 | 18:02 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/5/2019 | 20:02 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/5/2019 | 22:02 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/6/2019 | 0:02 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/6/2019 | 4:02 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/6/2019 | 8:02 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/6/2019 | 10:02 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/11/2019 | 19:58 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/11/2019 | 21:58 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/11/2019 | 23:58 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/12/2019 | 3:58 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/12/2019 | 13:58 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/12/2019 | 17:58 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/12/2019 | 21:58 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/12/2019 | 23:58 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/8/2019 | 0:55 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/8/2019 | 6:55 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/8/2019 | 18:55 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/9/2019 | 0:55 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/9/2019 | 2:55 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/9/2019 | 6:55 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/9/2019 | 8:55 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/9/2019 | 10:55 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/9/2019 | 12:55 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/9/2019 | 20:55 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/7/2019 | 20:55 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/7/2019 | 0:02 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/7/2019 | 2:02 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/7/2019 | 4:02 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/7/2019 | 8:02 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/19/2019 | 23:40 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/20/2019 | 1:40 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/16/2019 | 21:39 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/16/2019 | 23:39 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/17/2019 | 1:39 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/17/2019 | 3:39 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/17/2019 | 7:39 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/17/2019 | 9:39 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/17/2019 | 11:39 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/17/2019 | 13:39 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/18/2019 | 1:39 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/18/2019 | 3:40 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/14/2019 | 23:39 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/15/2019 | 1:39 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/15/2019 | 3:39 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/15/2019 | 7:39 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/13/2019 | 1:58 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/14/2019 | 3:39 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/14/2019 | 13:39 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/20/2019 | 17:40 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/20/2019 | 21:40 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/20/2019 | 23:40 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/21/2019 | 1:40 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/21/2019 | 3:40 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/21/2019 | 7:40 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/21/2019 | 9:40 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/21/2019 | 11:40 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/21/2019 | 17:40 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/21/2019 | 21:40 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/21/2019 | 23:40 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/22/2019 | 1:40 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/22/2019 | 3:40 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/22/2019 | 7:40 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/22/2019 | 12:22 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/20/2019 | 5:40 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/20/2019 | 15:40 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/18/2019 | 23:40 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/19/2019 | 1:40 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/19/2019 | 3:40 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/19/2019 | 11:40 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/19/2019 | 21:40 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/23/2019 | 22:22 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/24/2019 | 0:22 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/24/2019 | 2:22 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/24/2019 | 12:22 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/24/2019 | 14:22 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/27/2019 | 5:32 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/27/2019 | 11:32 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/27/2019 | 17:32 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/27/2019 | 21:32 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/27/2019 | 23:32 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/28/2019 | 1:32 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/25/2019 | 23:32 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/26/2019 | 1:32 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/26/2019 | 3:32 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/26/2019 | 13:32 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/26/2019 | 15:32 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/26/2019 | 19:32 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/26/2019 | 21:32 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/26/2019 | 23:32 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/27/2019 | 1:32 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/27/2019 | 3:32 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/23/2019 | 8:22 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/23/2019 | 18:22 | Data Transfer | Domestic | KB | 1 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/25/2019 | 8:22 | Data Transfer | Domestic | KB | 2 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/15/2019 | 17:39 | Data Transfer | Domestic | KB | 2 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/16/2019 | 19:39 | Data Transfer | Domestic | KB | 2 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/15/2019 | 21:39 | Data Transfer | Domestic | KB | 2 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/9/2019 | 18:55 | Data Transfer | Domestic | KB | 2 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/8/2019 | 20:55 | Data Transfer | Domestic | KB | 2 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/8/2019 | 2:55 | Data Transfer | Domestic | KB | 2 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/12/2019 | 5:58 | Data Transfer | Domestic | KB | 2 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/12/2019 | 1:58 | Data Transfer | Domestic | KB | 2 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/6/2019 | 2:02 | Data Transfer | Domestic | KB | 2 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/28/2019 | 9:32 | Data Transfer | Domestic | KB | 2 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/30/2019 | 19:32 | Data Transfer | Domestic | KB | 2 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/29/2019 | 21:32 | Data Transfer | Domestic | KB | 2 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/29/2019 | 19:32 | Data Transfer | Domestic | KB | 2 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/27/2019 | 19:32 | Data Transfer | Domestic | KB | 2 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/27/2019 | 15:32 | Data Transfer | Domestic | KB | 2 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/14/2019 | 17:39 | Data Transfer | Domestic | KB | 2 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/25/2019 | 2:22 | Data Transfer | Domestic | KB | 2 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/19/2019 | 13:40 | Data Transfer | Domestic | KB | 2 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/19/2019 | 5:40 | Data Transfer | Domestic | KB | 2 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/18/2019 | 21:40 | Data Transfer | Domestic | KB | 2 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/18/2019 | 17:40 | Data Transfer | Domestic | KB | 2 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/14/2019 | 21:39 | Data Transfer | Domestic | KB | 2 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/15/2019 | 11:39 | Data Transfer | Domestic | KB | 2 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/13/2019 | 13:39 | Data Transfer | Domestic | KB | 2 KB | AT | GPRR | 0 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/13/2019 | 17:39 | Data Transfer | Domestic | KB | 2 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/14/2019 | 1:39 | Data Transfer | Domestic | KB | 2 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/21/2019 | 13:40 | Data Transfer | Domestic | KB | 2 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/18/2019 | 7:40 | Data Transfer | Domestic | KB | 2 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/18/2019 | 9:40 | Data Transfer | Domestic | KB | 2 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/30/2019 | 23:32 | Data Transfer | Domestic | KB | 3 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/5/2019 | 12:02 | Data Transfer | Domestic | KB | 3 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/13/2019 | 15:39 | Data Transfer | Domestic | KB | 3 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/6/2019 | 6:02 | Data Transfer | Domestic | KB | 3 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/13/2019 | 19:39 | Data Transfer | Domestic | KB | 3 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/18/2019 | 19:40 | Data Transfer | Domestic | KB | 3 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/6/2019 | 22:02 | Data Transfer | Domestic | KB | 3 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/12/2019 | 7:58 | Data Transfer | Domestic | KB | 3 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/6/2019 | 20:02 | Data Transfer | Domestic | KB | 3 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/22/2019 | 14:22 | Data Transfer | Domestic | KB | 3 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/7/2019 | 12:02 | Data Transfer | Domestic | KB | 3 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/20/2019 | 19:40 | Data Transfer | Domestic | KB | 3 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/11/2019 | 17:58 | Data Transfer | Domestic | KB | 3 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/14/2019 | 7:39 | Data Transfer | Domestic | KB | 3 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/6/2019 | 16:02 | Data Transfer | Domestic | KB | 3 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/13/2019 | 23:39 | Data Transfer | Domestic | KB | 3 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/13/2019 | 21:39 | Data Transfer | Domestic | KB | 3 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/23/2019 | 14:22 | Data Transfer | Domestic | KB | 4 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/19/2019 | 15:40 | Data Transfer | Domestic | KB | 4 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/16/2019 | 3:39 | Data Transfer | Domestic | KB | 4 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/23/2019 | 12:22 | Data Transfer | Domestic | KB | 4 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/17/2019 | 23:39 | Data Transfer | Domestic | KB | 4 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/25/2019 | 13:32 | Data Transfer | Domestic | KB | 5 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/29/2019 | 7:32 | Data Transfer | Domestic | KB | 5 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/7/2019 | 22:55 | Data Transfer | Domestic | KB | 5 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/8/2019 | 10:55 | Data Transfer | Domestic | KB | 5 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/14/2019 | 19:39 | Data Transfer | Domestic | KB | 5 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/15/2019 | 9:39 | Data Transfer | Domestic | KB | 6 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/14/2019 | 11:39 | Data Transfer | Domestic | KB | 6 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/5/2019 | 2:36 | Data Transfer | Domestic | KB | 6 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/8/2019 | 8:55 | Data Transfer | Domestic | KB | 6 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/21/2019 | 19:40 | Data Transfer | Domestic | KB | 6 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/22/2019 | 18:22 | Data Transfer | Domestic | KB | 7 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/19/2019 | 17:40 | Data Transfer | Domestic | KB | 7 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/7/2019 | 18:55 | Data Transfer | Domestic | KB | 7 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/5/2019 | 16:02 | Data Transfer | Domestic | KB | 7 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/10/2019 | 7:36 | Data Transfer | Domestic | KB | 7 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/23/2019 | 20:22 | Data Transfer | Domestic | KB | 7 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/29/2019 | 23:32 | Data Transfer | Domestic | KB | 8 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/8/2019 | 12:55 | Data Transfer | Domestic | KB | 8 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/5/2019 | 10:02 | Data Transfer | Domestic | KB | 8 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/7/2019 | 14:02 | Data Transfer | Domestic | KB | 8 KB | AT | GPRR | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/7/2019 | 10:02 | Data Transfer | Domestic | KB | 8 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/9/2019 | 22:53 | Data Transfer | Domestic | KB | 8 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/23/2019 | 10:22 | Data Transfer | Domestic | KB | 9 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/23/2019 | 2:22 | Data Transfer | Domestic | KB | 9 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/20/2019 | 3:40 | Data Transfer | Domestic | KB | 9 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/17/2019 | 21:39 | Data Transfer | Domestic | KB | 9 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/25/2019 | 15:32 | Data Transfer | Domestic | KB | 9 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/10/2019 | 3:36 | Data Transfer | Domestic | KB | 9 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/24/2019 | 18:22 | Data Transfer | Domestic | KB | 9 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/14/2019 | 9:39 | Data Transfer | Domestic | KB | 10 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/23/2019 | 4:22 | Data Transfer | Domestic | KB | 10 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/18/2019 | 11:40 | Data Transfer | Domestic | KB | 11 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/26/2019 | 7:32 | Data Transfer | Domestic | KB | 12 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/19/2019 | 19:40 | Data Transfer | Domestic | KB | 12 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/12/2019 | 9:58 | Data Transfer | Domestic | KB | 12 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/25/2019 | 6:22 | Data Transfer | Domestic | KB | 12 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/28/2019 | 15:32 | Data Transfer | Domestic | KB | 12 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/24/2019 | 10:22 | Data Transfer | Domestic | KB | 12 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/7/2019 | 16:55 | Data Transfer | Domestic | KB | 13 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/20/2019 | 13:40 | Data Transfer | Domestic | KB | 14 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/17/2019 | 19:39 | Data Transfer | Domestic | KB | 14 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/29/2019 | 17:32 | Data Transfer | Domestic | KB | 14 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/31/2019 | 2:23 | Data Transfer | Domestic | KB | 15 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/22/2019 | 20:22 | Data Transfer | Domestic | KB | 16 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/16/2019 | 1:39 | Data Transfer | Domestic | KB | 17 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/20/2019 | 7:40 | Data Transfer | Domestic | KB | 17 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/8/2019 | 22:55 | Data Transfer | Domestic | KB | 20 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/12/2019 | 11:58 | Data Transfer | Domestic | KB | 20 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/25/2019 | 17:32 | Data Transfer | Domestic | KB | 21 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/17/2019 | 17:39 | Data Transfer | Domestic | KB | 23 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/16/2019 | 9:39 | Data Transfer | Domestic | KB | 25 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/27/2019 | 13:32 | Data Transfer | Domestic | KB | 26 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/25/2019 | 0:22 | Data Transfer | Domestic | KB | 26 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/26/2019 | 11:32 | Data Transfer | Domestic | KB | 31 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/15/2019 | 23:39 | Data Transfer | Domestic | KB | 32 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/12/2019 | 19:58 | Data Transfer | Domestic | KB | 40 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/14/2019 | 15:39 | Data Transfer | Domestic | KB | 43 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/12/2019 | 15:58 | Data Transfer | Domestic | KB | 44 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/19/2019 | 7:40 | Data Transfer | Domestic | KB | 44 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/9/2019 | 16:55 | Data Transfer | Domestic | KB | 49 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/25/2019 | 11:32 | Data Transfer | Domestic | KB | 50 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/24/2019 | 8:22 | Data Transfer | Domestic | KB | 50 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/26/2019 | 9:32 | Data Transfer | Domestic | KB | 55 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/11/2019 | 1:58 | Data Transfer | Domestic | KB | 56 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/14/2019 | 5:39 | Data Transfer | Domestic | KB | 57 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/28/2019 | 19:32 | Data Transfer | Domestic | KB | 57 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/24/2019 | 20:22 | Data Transfer | Domestic | KB | 57 KB | AT | GPRR | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/15/2019 | 13:39 | Data Transfer | Domestic | KB | 58 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/18/2019 | 13:40 | Data Transfer | Domestic | KB | 60 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/17/2019 | 5:39 | Data Transfer | Domestic | KB | 63 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/22/2019 | 22:22 | Data Transfer | Domestic | KB | 66 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/17/2019 | 15:39 | Data Transfer | Domestic | KB | 68 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/6/2019 | 14:02 | Data Transfer | Domestic | KB | 71 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/15/2019 | 5:39 | Data Transfer | Domestic | KB | 72 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/10/2019 | 19:58 | Data Transfer | Domestic | KB | 74 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/23/2019 | 6:22 | Data Transfer | Domestic | KB | 76 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/6/2019 | 12:02 | Data Transfer | Domestic | KB | 78 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/27/2019 | 9:32 | Data Transfer | Domestic | KB | 81 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/25/2019 | 21:32 | Data Transfer | Domestic | KB | 82 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/10/2019 | 21:58 | Data Transfer | Domestic | KB | 85 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/11/2019 | 3:58 | Data Transfer | Domestic | KB | 86 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/23/2019 | 0:22 | Data Transfer | Domestic | KB | 87 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/13/2019 | 11:39 | Data Transfer | Domestic | KB | 87 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/28/2019 | 11:32 | Data Transfer | Domestic | KB | 88 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/26/2019 | 5:32 | Data Transfer | Domestic | KB | 88 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/27/2019 | 7:32 | Data Transfer | Domestic | KB | 93 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 11/4/2019 | 1:56 | Data Transfer | Domestic | KB | 98 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/16/2019 | 13:39 | Data Transfer | Domestic | KB | 103 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/19/2019 | 9:40 | Data Transfer | Domestic | KB | 106 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/11/2019 | 9:58 | Data Transfer | Domestic | KB | 107 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 11/3/2019 | 23:56 | Data Transfer | Domestic | KB | 109 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/10/2019 | 17:58 | Data Transfer | Domestic | KB | 109 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/24/2019 | 16:22 | Data Transfer | Domestic | KB | 113 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 11/3/2019 | 19:56 | Data Transfer | Domestic | KB | 120 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/22/2019 | 16:22 | Data Transfer | Domestic | KB | 121 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 11/3/2019 | 21:56 | Data Transfer | Domestic | KB | 122 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/11/2019 | 13:58 | Data Transfer | Domestic | KB | 122 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/16/2019 | 11:39 | Data Transfer | Domestic | KB | 125 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/25/2019 | 10:22 | Data Transfer | Domestic | KB | 125 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/10/2019 | 23:58 | Data Transfer | Domestic | KB | 125 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/8/2019 | 16:55 | Data Transfer | Domestic | KB | 129 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/10/2019 | 13:58 | Data Transfer | Domestic | KB | 130 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/10/2019 | 5:36 | Data Transfer | Domestic | KB | 132 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/28/2019 | 5:32 | Data Transfer | Domestic | KB | 132 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/24/2019 | 4:22 | Data Transfer | Domestic | KB | 135 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 11/3/2019 | 17:56 | Data Transfer | Domestic | KB | 138 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/10/2019 | 11:58 | Data Transfer | Domestic | KB | 140 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 11/4/2019 | 3:56 | Data Transfer | Domestic | KB | 140 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/25/2019 | 4:22 | Data Transfer | Domestic | KB | 141 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/18/2019 | 15:40 | Data Transfer | Domestic | KB | 142 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 11/1/2019 | 2:23 | Data Transfer | Domestic | KB | 145 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/16/2019 | 7:39 | Data Transfer | Domestic | KB | 153 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/6/2019 | 18:02 | Data Transfer | Domestic | KB | 155 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/11/2019 | 7:58 | Data Transfer | Domestic | KB | 159 KB | AT | GPRR | 0 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/24/2019 | 6:22 | Data Transfer | Domestic | KB | 166 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/15/2019 | 19:39 | Data Transfer | Domestic | KB | 183 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/10/2019 | 15:58 | Data Transfer | Domestic | KB | 185 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/21/2019 | 15:40 | Data Transfer | Domestic | KB | 189 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/22/2019 | 5:40 | Data Transfer | Domestic | KB | 190 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/8/2019 | 14:55 | Data Transfer | Domestic | KB | 192 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/24/2019 | 22:22 | Data Transfer | Domestic | KB | 196 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/22/2019 | 10:22 | Data Transfer | Domestic | KB | 199 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/21/2019 | 5:40 | Data Transfer | Domestic | KB | 199 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/11/2019 | 5:58 | Data Transfer | Domestic | KB | 210 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/23/2019 | 16:22 | Data Transfer | Domestic | KB | 211 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/28/2019 | 13:32 | Data Transfer | Domestic | KB | 211 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/15/2019 | 15:39 | Data Transfer | Domestic | KB | 211 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/18/2019 | 5:40 | Data Transfer | Domestic | KB | 218 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/9/2019 | 4:55 | Data Transfer | Domestic | KB | 234 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/20/2019 | 11:40 | Data Transfer | Domestic | KB | 237 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/25/2019 | 19:32 | Data Transfer | Domestic | KB | 261 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/8/2019 | 4:55 | Data Transfer | Domestic | KB | 292 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/20/2019 | 9:40 | Data Transfer | Domestic | KB | 311 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/13/2019 | 9:39 | Data Transfer | Domestic | KB | 319 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/7/2019 | 16:02 | Data Transfer | Domestic | KB | 327 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/26/2019 | 17:32 | Data Transfer | Domestic | KB | 330 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/11/2019 | 15:58 | Data Transfer | Domestic | KB | 361 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/16/2019 | 15:39 | Data Transfer | Domestic | KB | 370 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 11/4/2019 | 5:56 | Data Transfer | Domestic | KB | 388 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/11/2019 | 11:58 | Data Transfer | Domestic | KB | 540 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/9/2019 | 14:55 | Data Transfer | Domestic | KB | 672 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/10/2019 | 9:58 | Data Transfer | Domestic | KB | 794 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/22/2019 | 8:22 | Data Transfer | Domestic | KB | 819 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/13/2019 | 8:34 | Data Transfer | Domestic | KB | 1233 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/16/2019 | 5:39 | Data Transfer | Domestic | KB | 1423 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 11/3/2019 | 15:56 | Data Transfer | Domestic | KB | 1681 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/16/2019 | 17:39 | Data Transfer | Domestic | KB | 8422 KB | AT | GPRR | 0 |
| 4550938 | 2.87E+11 | G33037806 | 2.16E+09 | 11/4/2019 | 10/7/2019 | 6:02 | Data Transfer | Domestic | KB | 22949 KB | AT | GPRR | 0 |